HOWARD & HOWARD ATTORNEYS PLLC v JABBOUR

Docket No. 320291. Submitted July 15, 2015, at Detroit. Decided July 30, 2015, at 9:00 a.m.

Howard & Howard Attorneys PLLC brought an action in the Oakland Circuit Court against Peter Jabbour. Jabbour had been appointed as a receiver in a separate action and had hired Howard & Howard to provide legal services related to the receivership. The parties to the underlying business dispute subsequently settled their claims, but despite having been ordered to do so, those parties failed to pay the entirety of the legal fees owed to Howard & Howard. Howard & Howard then brought this action against Jabbour personally, seeking to recover the fees. Jabbour filed a counter-claim, alleging breach of contract. Howard & Howard moved for summary disposition. In response, Jabbour asserted that he was entitled to summary disposition under MCR 2.116(I)(2). With regard to the claims brought by Howard & Howard, the court, Leo Bowman, J., granted summary disposition in favor of Jabbour and denied Howard & Howard's motion for summary disposition. The court dismissed defendant's counter-claim. Howard & Howard appealed.

The Court of Appeals *held*:

An agent who contracts with a third party on behalf of a disclosed principal is generally not liable to the third party in the absence of an express agreement to be held liable. A court-appointed receiver is an officer or agent of the court. Accordingly, the general rule is that an allowance of attorney fees in cases of this nature is properly made to the receiver and not directly to the attorneys, and that the attorneys must look to the receiver for their compensation, but they cannot hold the receiver personally liable. In this case, the parties' contract explicitly and unambiguously stated that all legal services were being performed pursuant to Jabbour's appointment by the trial court as receiver. There was no plausible dispute regarding the fact that he was lawfully acting within the scope of his receivership authority at all relevant times and that Howard & Howard was aware of that fact. Given these facts, Jabbour could not be held personally

liable for the amount owed to Howard & Howard. The trial court properly granted summary disposition in favor of Jabbour.

Affirmed.

ATTORNEY FEES — RECEIVERSHIPS — RECEIVERS — PERSONAL LIABILITY.

An attorney who knowingly contracts with a receiver to provide legal services related to the receivership must look to the receiver for his or her compensation, but as a general rule cannot hold the receiver personally liable.

*Howard & Howard Attorneys PLLC* (by *Brad A. Rayle* and *John C. Louisell*) for plaintiff.

Before: WILDER, P.J., and SHAPIRO and RONAYNE KRAUSE, JJ.

PER CURIAM. Plaintiff appeals by right the trial court's denial of its motion for summary disposition and grant of summary disposition in favor of defendant. Defendant was appointed by the trial court as a receiver to oversee certain businesses involved in an underlying lawsuit; as part of his receivership, he retained plaintiff to perform legal services in connection with the receivership. The receivership appointment order specified that the receivership estate was to pay the receiver's fees and expenses, including compensating plaintiff. However, the parties to the underlying lawsuit settled and, despite being ordered to do so, never paid the entirety of plaintiff's fees. Plaintiff commenced the instant suit against defendant personally, which the trial court deemed impermissible. We affirm.

A trial court's ruling on a motion for summary disposition is reviewed de novo on appeal. *Oliver v Smith*, 290 Mich App 678, 683; 810 NW2d 57 (2010).

A person who retains an attorney is, of course, ordinarily obligated to compensate that attorney pur-

suant to their contract. However, an agent who contracts with a third party on behalf of a disclosed principal is generally not liable to the third party in the absence of an express agreement to be held liable. *Nat'l Trout Festival, Inc v Cannon*, 32 Mich App 517, 521; 189 NW2d 69 (1971); *Huizenga v Withey Sheppard Assoc*, 15 Mich App 628, 633; 167 NW2d 120 (1969). A court-appointed receiver is an officer or agent of the court. See *In re Kennison Sales & Engineering Co, Inc*, 363 Mich 612, 617-618; 110 NW2d 579 (1961). The order of appointment explicitly states this. In accord is authority stating:

> One contracting with the court through the receiver becomes, in effect, a party to the receivership proceedings in respect of the court's future dealings with him or her and his or her rights under the contract. [75 CJS, Receivers, § 165, pp 509-510.]

Similarly:

> The general rule is that an allowance of attorney's fees in cases of this nature is properly made to the receiver and not directly to the attorneys, and that the attorneys must look to the receiver for their compensation, but they cannot hold the receiver personally liable. [65 Am Jur 2d, Receivers, § 225, pp 780-781.]

The parties' contract in this case explicitly and unambiguously stated that all legal services were being performed pursuant to defendant's appointment by the trial court as receiver. There is no plausible dispute regarding the fact that defendant was lawfully acting within the scope of his receivership authority at all relevant times and that plaintiff was aware of that fact.

Defendant did agree that plaintiff is entitled to be paid. However, the evidence shows that defendant did not concede that *he* was obligated to make that pay-

ment personally. Plaintiff apparently believes that defendant's concession established an account stated. See *Fisher Sand & Gravel Co v Neal A Sweebe, Inc*, 494 Mich 543, 554-555; 837 NW2d 244 (2013) (explaining that an open account is converted into an account stated when the parties agree to a sum due from one to another). Defendant, though, did not agree that he owed the sum; only that plaintiff was owed it. In any event, defendant's alleged liability is predicated on the agreement to pay for services rendered to him as receiver under the retainer agreement and, as already discussed, defendant is not personally liable for those services.

The trial court properly granted summary disposition in favor of defendant and properly denied summary disposition to plaintiff. In light of our conclusion that defendant cannot be held personally liable for the amount due plaintiff on these facts, we need not address the remaining issues plaintiff raises on appeal. Affirmed.

WILDER, P.J., and SHAPIRO and RONAYNE KRAUSE, JJ., concurred.